UNITED STATES of America,
Plaintiff—Appellee,

v.

Nehemiah D. LANGSTON, Defendant—
Appellant.

No. 04–4917.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 13, 2005.

Decided: June 27, 2005.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. Frank D. Whitney, United States Attorney, Anne M. Hayes, Christine Witcover Dean, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON, WILLIAMS, and KING, Circuit Judges.

Affirmed in part, vacated in part, and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Nehemiah D. Langston pled guilty to three counts of bank robbery, in violation of 18 U.S.C. § 2113(a) (2000). On October 6, 2004, the district court sentenced Langston, over his objection based on *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), to 108 months' imprisonment to be followed by three years of supervised release.

Langston has appealed, challenging his sentence under *Blakely*, and the Supreme Court's decision in *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), in which the Court applied the reasoning in *Blakely* to the federal sentencing guidelines. Langston seeks remand of his case to the district court for resentencing.

We conclude that Langston is entitled to be resentenced under *Booker*, as the Government concedes. As Langston raises no other issues on appeal, we affirm his conviction and vacate the sentence imposed by the district court.[1] On remand, the district court shall reconsider Langston's sentence in light of *Booker*.[2] We dispense

---

1. Just as we noted in *United States v. Hughes*, 401 F.3d 540, 545 n. 4 (4th Cir.2005), "[w]e of course offer no criticism of the district judge, who followed the law and procedure in effect at the time" of Langston's sentencing. *See generally Johnson v. United States*, 520 U.S. 461, 468, 117 S.Ct. 1544, 137 L.Ed.2d 718 (1997) (stating that an error is "plain" if "the law at the time of trial was settled and clearly contrary to the law at the time of appeal").

2. Although the Sentencing Guidelines are no longer mandatory, *Booker* makes clear that a sentencing court must still "consult [the] Guidelines and take them into account when

sentencing." 125 S.Ct. at 767, 125 S.Ct. 738. On remand, the district court should first determine the appropriate sentencing range under the guidelines. *Hughes*, 401 F.3d at 546. The court should consider this sentencing range along with the other factors described in 18 U.S.C. § 3553(a), and then impose a sentence. *Hughes*, 401 F.3d at 546. If that sentence falls outside the guidelines range, the court should explain its reasons for the departure, as required by 18 U.S.C. § 3553(c)(2). *Hughes*, 401 F.3d at 546. The sentence must be "within the statutorily prescribed range and ... reasonable." *Id.* at 547.

with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED*